# EXHIBIT 3

An official website of the United States government.

Close

We've made some changes to EPA.gov. If the information you are looking for is not here, you may be able to find it on the EPA Web Archive or the January 19, 2017 Web Snapshot.



# How does EPA know that the products on List N work on SARS-CoV-2?

EPA expects the products on List N to kill SARS-CoV-2, the coronavirus that causes COVID-19, because they:

- Demonstrate efficacy against the coronavirus SARS-CoV-2 (COVID-19);
- Demonstrate efficacy against a pathogen that is harder to kill than SARS-CoV-2 (COVID-19); or
- Demonstrate efficacy against a different human coronavirus similar to SARS-CoV-2 (COVID-19).

**EPA expects all products on List N to be effective against SARS-CoV-2 (COVID-19) when used according to label directions.**

Return to Frequent Questions about Disinfectants and Coronavirus (COVID-19).

## Related Questions

- I can't tell if the product I'm interested in is on the list or not. Can you help me?
- Why are some products listed here but not on other disinfectants lists compiled by other organizations?
- I have a question about a word or phrase on the List N website. I'm not sure how something on List N helps me fight COVID-19.
- What does the column "Follow the disinfection directions and preparation for the following virus" mean? Why are viruses other than the human coronavirus listed in that column?
- What does the column "emerging viral pathogen claim" indicate in List N?
- Some of the products on List N say "Food Contact." What does that mean?
- I want to use a product to kill SARS-CoV-2 (COVID-19) but it isn't on List N. Is it effective against SARS-CoV-2 (COVID-19)?

LAST UPDATED ON AUGUST 11, 2020

An official website of the United States government.

We've made some changes to EPA.gov. If the information you are looking for is not here, you may be able to find it on the EPA Web Archive or the January 19, 2017 Web Snapshot.



# List N: Disinfectants for Use Against SARS-CoV-2 (COVID-19)

## View List N's information in our new tool



**All products on this list meet EPA's criteria for use against SARS-CoV-2, the virus that causes COVID-19.**

## Finding a Product

To find a product, enter **the first two sets** of its **EPA registration number** into the search bar below. You can find this number by looking for the EPA Reg. No. on the product label.

For example, if EPA Reg. No. 12345-12 is on List N, you can buy EPA Reg. No. 12345-12-2567 and know you're getting an equivalent product.

**Search by EPA registration number**

## Using Other Products

If you can't find a product on this list to use against SARS-CoV-2, look at a different product's label to confirm it has an EPA registration number and that human coronavirus is listed as a target pathogen.

### Follow the Label

When using an EPA-registered disinfectant, **follow the label directions** for safe, effective use. Make sure to follow the contact time, which is the amount of time the surface should be visibly wet, listed in the table below. Read our infographic on how to use these products.

**These products are for use on surfaces, NOT humans.**

### Additional Resources

- Still have questions? See our FAQs about this list.
- My company has a product for use against SARS-CoV-2 (COVID-19)
- Read our Guidance for Cleaning and Disinfecting Public Spaces
- Use EPA's COVID-19 hub to find other resources
- Read about disinfectant regulation and coronavirus (COVID-19)

**Note: Inclusion on this list does not constitute an endorsement by EPA. Additional disinfectants may meet the criteria for use against SARS-CoV-2. EPA will update this list with additional products as needed.**

*List N was last updated on September 10, 2020.*

ⓘ EPA Registration Number   12345-12

# Other Search Options          Clear

Show 25 ▾ entries    Export to PDF    Export to CSV

List N: Products with Emerging Viral Pathogens AND Human Coronavirus claims for use against SARS-2

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minute |
|---|---|---|---|---|
| ⊕ 5813-127 | Citric acid | CAT | The Clorox Company | 5 |
| ⊕ 1839-83 | Quaternary ammonium | Detergent Disinfectant Pump Spray | Stepan Company | 1 |
| ⊕ 67619-12 | Sodium hypochlorite | Clorox Healthcare® Bleach Germicidal Wipes | Clorox Professional Products Company | 1 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes |
|---|---|---|---|---|
| ⊕ 45745-11 | Hydrogen peroxide | HP2O2 | Midlab | 1 |
| ⊕ 5741-18 | Quaternary ammonium | NABC | Spartan Chemical Company Inc | 10 |
| ⊕ 96865-1 | Hypochlorous acid | D.O.D. | Service Wing Organic Solutions LLC | 10 |
| ⊕ 5813-101 | Glycolic acid | Tuck 3 | The Clorox Company | 10 |
| ⊕ 3862-188 | Phenolic | Disinfectant Spray 2 | ABC Compounding Co Inc | 3 |
| ⊕ 10324-155 | Quaternary ammonium | Maquat 128-NHQ | Mason Chemical Company | 10 |
| ⊕ 67619-32 | Sodium hypochlorite | CloroxPro™ Clorox® Germicidal Bleach | Clorox Professional Products Company | 5 |
| ⊕ 1677-262 | Dodecylbenzenesulfonic Acid | Disinfectant 1 Spray | Ecolab Inc | 1 |
| ⊕ 1677-263 | Dodecylbenzenesulfonic Acid | Disinfectant 1 Wipe | Ecolab Inc | 1 |
| ⊕ 10190-14 | Quaternary ammonium | Penetone XF-7117 | Penetone Corp | 10 |
| ⊕ 70299-27 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | SaniDate 6% | BioSafe Systems LLC | 10 |
| ⊕ 10324-157 | Quaternary ammonium | Maquat 32-NHQ | Mason Chemical Company | 10 |
| ⊕ 70627-56 | Hydrogen peroxide | Oxivir™ Tb | Diversey Inc | 1 |
| ⊕ 88373-1 | Hypochlorous acid | 275 TBD | Innovacyn Inc | 10 |
| ⊕ 6836-357 | Quaternary ammonium | Carbosan 20D | Lonza LLC | 5 |
| ⊕ 6836-358 | Quaternary ammonium | Carbosan 7.5D | Lonza LLC | 5 |
| ⊕ 6836-356 | Quaternary ammonium | Carbosan 50D | Lonza LLC | 5 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) |
|---|---|---|---|---|
| ⊕ 5813-113 | Quaternary ammonium | CDW | The Clorox Company | 0.5 (30 seconds) |
| ⊕ 5813-79 | Quaternary ammonium | Clorox Disinfecting Wipes | The Clorox Company | 0.5 (30 seconds) |
| ⊕ 67619-31 | Quaternary ammonium | Clorox Commercial Solutions® Clorox® Disinfecting Wipes | Clorox Professional Products Company | 0.5 (30 seconds) |
| ⊕ 70385-8 | Quaternary ammonium | Professional Strength Multi-Purpose Antibacterial Cleaner | Prorestore Products | 10 |
| ⊕ 42182-13 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Ironman Wipe | Microban Products Company | 2 |

Showing 1 to 25 of 490 entries

Previous   1   2   3   4   5   …   20   Next

LAST UPDATED ON SEPTEMBER 10, 2020

# List N: Products with Emerging Viral Pathogens AND Human Coronavirus claims for use against SARS-CoV-2
## Date Accessed: 09/14/2020

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 5813-127 | Citric acid | CAT | The Clorox Company | 5 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus; Norovirus | 09/10/2020 |
| 1839-83 | Quaternary ammonium | Detergent Disinfectant Pump Spray | Stepan Company | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 09/10/2020 |
| 67619-12 | Sodium hypochlorite | Clorox Healthcare® Bleach Germicidal Wipes | Clorox Professional Products Company | 1 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 09/10/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 45745-11 | Hydrogen peroxide | HP2O2 | Midlab | 1 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 09/10/2020 |
| 5741-18 | Quaternary ammonium | NABC | Spartan Chemical Company Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Tested against SARS-CoV-2 (COVID-19) | SARS-CoV-2 | 09/03/2020 |
| 96865-1 | Hypochlorous acid | D.O.D. | Service Wing Organic Solutions LLC | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus; Feline calicivirus | 09/03/2020 |
| 5813-101 | Glycolic acid | Tuck 3 | The Clorox Company | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Residential | Tested against SARS-CoV-2 (COVID-19) | SARS-CoV-2 | 09/03/2020 |
| 3862-188 | Phenolic | Disinfectant | ABC | 3 | Ready-to-use | Hard | Healthcare; | Kills a | Rhinovirus; | 09/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Spray 2 | Compounding Co Inc | | | Nonporous (HN) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | |
| 10324-155 | Quaternary ammonium | Maquat 128-NHQ | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus; Feline picornavirus | 09/03/2020 |
| 67619-32 | Sodium hypochlorite | CloroxPro™ Clorox® Germicidal Bleach | Clorox Professional Products Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 09/03/2020 |
| 1677-262 | Dodecylbenzenesulfonic Acid | Disinfectant 1 Spray | Ecolab Inc | 1 | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional | Kills a harder-to-kill | Norovirus; Canine parvovirus | 08/27/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1677-263 | Dodecylbenzenesulfonic Acid | Disinfectant 1 Wipe | Ecolab Inc | 1 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus; Canine parvovirus | 08/27/2020 |
| 10190-14 | Quaternary ammonium | Penetone XF-7117 | Penetone Corp | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Porcine circovirus | 08/27/2020 |
| 70299-27 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | SaniDate 6% | BioSafe Systems LLC | 10 | Dilutable | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a human coronavirus | Human coronavirus | 08/27/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contact Post-Rinse Required (FCR) | | | similar SARS-CoV-2 (COVID-19) | | |
| 10324-157 | Quaternary ammonium | Maquat 32-NHQ | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline picornavirus | 08/27/2020 |
| 70627-56 | Hydrogen peroxide | Oxivir™ Tb | Diversey Inc | 1 | Ready-to-use; Electrostatic spray | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus; Rhinovirus; Poliovirus Type 1 | 08/27/2020 |
| 88373-1 | Hypochlorous acid | 275 TBD | Innovacyn Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); | Norovirus; Feline calicivirus | 08/20/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Emerging viral pathogen claim | | |
| 6836-357 | Quaternary ammonium | Carbosan 20D | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 08/20/2020 |
| 6836-358 | Quaternary ammonium | Carbosan 7.5D | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 08/20/2020 |
| 6836-356 | Quaternary ammonium | Carbosan 50D | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); | Norovirus | 08/20/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Emerging viral pathogen claim | | |
| 5813-113 | Quaternary ammonium | CDW | The Clorox Company | 0.5 (30 seconds) | Wipe | Hard Nonporous (HN) | Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 08/20/2020 |
| 5813-79 | Quaternary ammonium | Clorox Disinfecting Wipes | The Clorox Company | 0.5 (30 seconds) | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 08/20/2020 |
| 67619-31 | Quaternary ammonium | Clorox Commercial Solutions® Clorox® Disinfecting Wipes | Clorox Professional Products Company | 0.5 (30 seconds) | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 08/20/2020 |
| 70385-8 | Quaternary ammonium | Professional Strength | Prorestore Products | 10 | Ready-to-use | Hard Nonporous | Healthcare; Institutional; | Kills a harder-to- | Feline calicivirus; | 08/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Multi-Purpose Antibacterial Cleaner | | | | (HN); Food Contact Post-Rinse Required (FCR) | Residential | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | |
| 42182-13 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Ironman Wipe | Microban Products Company | 2 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 08/13/2020 |
| 46781-17 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | CaviWipes 2.0 | Metrex Research | 2 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus Type 2 | 08/13/2020 |
| 96048-1 | Hypochlorous acid | Sanitized Pro | Lonestar Stim Products LLC | 10 | Ready-to-use | Hard Nonporous | Healthcare; Institutional | Kills a harder-to- | Norovirus; Feline | 08/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (HN) | | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | calicivirus | |
| 954-14 | Quaternary ammonium | Barbicide RTU | King Research Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 08/13/2020 |
| 84150-4 | Ethanol (Ethyl alcohol) | Charleston | GOJO Industries Inc | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Hepatitis A virus | 08/13/2020 |
| 777-128 | Quaternary ammonium | Lysol® Laundry Sanitizer | Reckitt Benckiser LLC | 5 | Dilutable | Porous (P) (laundry presoak only) | Residential | Tested against SARS-CoV-2 (COVID-19) | SARS-CoV-2 | 08/13/2020 |
| 6836-340 | Quaternary ammonium | Lonza | Lonza LLC | 4 | Wipe | Hard | Healthcare; | Tested | SARS-CoV-2 | 08/07/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Disinfectant Wipes Plus 2 | | | | Nonporous (HN) | Institutional | against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 6836-442 | Hydrogen peroxide | DS6835 | Lonza LLC | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 08/06/2020 |
| 3862-194 | Phenolic | Pheno Tek 128 | ABC Compounding Co Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 08/06/2020 |
| 3862-193 | Phenolic | Tek Trol II | ABC Compounding Co Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 08/06/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 6836-336 | Quaternary ammonium | Lonza Disinfectant Wipes Plus | Lonza LLC | 4 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 08/06/2020 |
| 6836-382 | Quaternary ammonium | Nugen Low Streak Disinfectant Wipes | Lonza LLC | 4 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19) | SARS-CoV-2 | 08/06/2020 |
| 6836-313 | Quaternary ammonium | Lonza Disinfectant Wipes | Lonza LLC | 4 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 08/06/2020 |
| 10772-25 | Sodium carbonate peroxyhydrate; Tetraacetyl ethylenediamine | Oxiclean Laundry and Home Sanitizer | Church & Dwight Company Inc | See label depending on the application | Dilutable | Hard Nonporous (HN); Food Contact Post; Porous (P) (laundry) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Rhinovirus | 07/29/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 6836-136 | Quaternary ammonium | Lonza Formulation S-18F | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/29/2020 |
| 6836-140 | Quaternary ammonium | Lonza Formulation S-21F | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/29/2020 |
| 6836-152 | Quaternary ammonium | Lonza Formulation DC-103 | Lonza LLC | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/29/2020 |
| 6836-77 | Quaternary ammonium | Lonza Formulation S-18 | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); | SARS-CoV-2 | 07/29/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Emerging viral pathogen claim | | |
| 6836-381 | Quaternary ammonium | Lonzagard R-82G | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19) | SARS-CoV-2 | 07/29/2020 |
| 6836-139 | Quaternary ammonium | Lonza Formulation R-82F | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/29/2020 |
| 6836-346 | Quaternary ammonium | Lonzagard RCS-256 | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/29/2020 |
| 6836-347 | Quaternary ammonium | Lonzagard RCS-128 | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging | SARS-CoV-2 | 07/29/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | viral pathogen claim | | |
| 6836-348 | Quaternary ammonium | Lonzagard RCS-128 PLUS | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/29/2020 |
| 6836-349 | Quaternary ammonium | Lonzagard RCS-256 Plus | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/29/2020 |
| 6836-75 | Quaternary ammonium | Lonza Formulation S-21 | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/29/2020 |
| 6836-78 | Quaternary ammonium | Lonza Formulation R-82 | Lonza LLC | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS- | SARS-CoV-2 | 07/29/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 9480-16 | Hydrogen peroxide | Sani-HyPerCide Germicidal Disposable Wipe | Professional Disposables International Inc | 1 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus; Rotavirus; Rhinovirus; Feline calicivirus | 07/23/2020 |
| 93324-1 | Hydrogen peroxide | CURoxide™ | Curis System LLC | 30 | Fog; Mist; Refer to the CURIS® User Manual | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Clostridioides difficile | 07/23/2020 |
| 62472-1 | Quaternary ammonium | KennelSol | Alpha Tech Pet Inc | 10 | Dilutable | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS- | Feline picornavirus | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 498-134 | Ethanol (Ethyl alcohol); Phenolic | Spraypak Spray Disinfectant Formula 2 | Chase Products Co | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 498-194 | Ethanol (Ethyl alcohol); Phenolic | Spraypak Spray Disinfectant/Lubricant | Chase Products Co | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 675-1 | Hydrochloric acid | Vani-Sol Bowl Cleanse | Reckitt Benckiser LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 954-10 | Isopropanol (Isopropyl alcohol); Phenolic | Clippercide Spray | King Research Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 | Mycobacterium bovis | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (COVID-19) | | |
| 1043-92 | Phenolic | LpH® se | Steris Corporation | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 1043-124 | Hydrogen peroxide | HASTe-SSD-Component B | Steris Corporation | 1 | Dilutable | Hard Nonporous (HN) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 1043-125 | Tetraacetyl ethylenediamine | HASTe-SSD-Component A | Steris Corporation | 1 | Dilutable | Hard Nonporous (HN) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 1839-223 | Quaternary ammonium | SCTB Wipe | Stepan Company | 5 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 3862-104 | Phenolic | Hospital Surface Disinfectant | ABC Compounding Co Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Mycobacterium bovis | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | and Deodorizer | | | | | | pathogen than SARS-CoV-2 (COVID-19) | | |
| 3862-177 | Phenolic | Tek-Trol Disinfectant Cleaner Concentrate | ABC Compounding Co Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 5741-22 | Ethanol (Ethyl alcohol); Phenolic | Steripene II Brand Disinfectant Deodorant | Spartan Chemical Company Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 5813-1 | Sodium hypochlorite | Clorox Bleach | The Clorox Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 5813-20 | Sodium hypochlorite | Fresh Scent Clorox | The Clorox Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 8714-8 | Sodium chlorite | Clidox-S® Base | Pharmacal Research Laboratories Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 9150-11 | Chlorine dioxide; Quaternary ammonium | Cryocide™ 20 | International Dioxcide Inc | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 10807-177 | Ethanol (Ethyl alcohol); Phenolic | Misty II Disinfectant & Deodorant | Amrep Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 33176-5 | Quaternary ammonium; Ethanol (Ethyl alcohol); Phenolic | Airysol Brand Surface Disinfectant | Amrep Inc | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 33176-6 | Phenolic | Airysol Brand Multi-Purpose Disinfectant Cleaner | Amrep Inc | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS- | Mycobacterium bovis | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Required (FCR) | | CoV-2 (COVID-19) | | |
| 46781-8 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | Caviwipes | Metrex Research | 3 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 46851-1 | Phenolic | Omni II | Certol International LLC | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 46851-5 | Phenolic | OMC II Spray | Certol International LLC | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 52252-7 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Minncare Cold Sterilant | Medivators Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Tuberculocidal | 07/23/2020 |
| 59894-10 | Quaternary ammonium; Isopropanol (Isopropyl | Kwikkill Disinfectant | M & S Research Inc | 2 | Wipe | Hard Nonporous | Healthcare; Institutional | Kills a harder-to- | Mycobacterium tuberculosis | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | alcohol) | Deodorizing Cleaning Wipes | | | | (HN); Food Contact Post-Rinse Required (FCR) | | kill pathogen than SARS-CoV-2 (COVID-19) | | |
| 62296-1 | Phenolic | Let's Touch | RBR Productions Inc | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Tuberculocidal | 07/23/2020 |
| 65787-1 | Sodium hypochlorite | Amuchina | Angelini Pharma Inc | 25 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Tuberculocidal | 07/23/2020 |
| 67603-4 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Spray Disinfectant | Sherwin Williams Diversified Brands | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 67619-1 | Sodium hypochlorite | CPPC Bleach | Clorox Professional Products Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 69151-1 | Sodium chlorite | Parox Hospital Disinfectant | Paroxmed LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium tuberculosis | 07/23/2020 |
| 84545-4 | Silver | Peradox HC Solution Part A | Sbiomed LLC | 15 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 84545-5 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Peradox HC Activator Solution Part B | Sbiomed LLC | 15 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 84683-1 | Thymol | Benefect Broad Spectrum Disinfectant | Cleanwell LLC | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Mycobacterium bovis | 07/23/2020 |
| 84683-5 | Thymol | Clean Well Broad Spectrum Disinfectant | Cleanwell LLC | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact No Rinse | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS- | Mycobacterium bovis | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (FCNR) | | CoV-2 (COVID-19) | | |
| 62472-2 | Quaternary ammonium | Kennelsol HC | Alpha Tech Pet Inc | 10 | Dilutable | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline picornavirus | 07/23/2020 |
| 10324-214 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Maguard 5626 | Mason Chemical Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus | 07/23/2020 |
| 777-114 | Quaternary ammonium | Lysol® Disinfecting Wipes (All Scents) | Reckitt Benckiser LLC | 2 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 70299-19 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Sanidate 5.0 | BioSafe Systems LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 07/09/2020 |
| 61178-1 | Quaternary ammonium | D-125 | Microgen Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus; Porcine rotavirus | 07/09/2020 |
| 777-127 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Lysol® Disinfectant Max Cover Mist | Reckitt Benckiser LLC | 2 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | SARS-CoV-2 | 07/06/2020 |
| 777-99 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Lysol® Disinfectant Spray | Reckitt Benckiser LLC | 2 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required | Healthcare; Institutional; Residential | Tested against SARS-CoV-2 (COVID-19); Emerging | SARS-CoV-2 | 07/06/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (FCR) | | viral pathogen claim | | |
| 777-71 | Quaternary ammonium | Lysol® Brand Foaming Disinfectant Basin Tub & Tile Cleaner II | Reckitt Benckiser LLC | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Norovirus | 07/01/2020 |
| 10324-141 | Quaternary ammonium | Maquat 256-NHQ | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline picornavirus | 06/24/2020 |
| 10324-154 | Quaternary ammonium | Maquat 64-NHQ | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging | Feline picornavirus | 06/24/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | viral pathogen claim | | |
| 72977-5 | Silver ion; Citric acid | Sdc3a | ETI H2O Inc | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus; Norovirus | 06/24/2020 |
| 92589-1 | Potassium peroxymonosulfate; Sodium chloride | BioBuster | Envyss LLC | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus | 06/17/2020 |
| 68959-11 | Sodium hypochlorite | HYPO-CHLOR Neutral 0.25% | Veltek Associates Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging | Adenovirus Type 5; Poliovirus | 06/17/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | viral pathogen claim | | |
| 55364-4 | Quaternary ammonium | Control III Laboratory Germicide | Maril Products Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus Type 5 | 06/17/2020 |
| 1839-94 | Quaternary ammonium | NP 3.2 (D&F) Detergent/ disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 06/17/2020 |
| 10492-4 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | Discide Ultra Disinfecting Towelettes | Palmero Healthcare LLC | 1 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging | Adenovirus Type 2 | 06/11/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | viral pathogen claim | | |
| 10324-117 | Quaternary ammonium | Maquat 710-M | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR); Porous (P) (laundry presoak only) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus; Feline calicivirus | 06/08/2020 |
| 10324-85 | Quaternary ammonium | Maquat 86-M | Mason Chemical Company | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Hepatitis A virus; Porcine rotavirus | 06/08/2020 |
| 1839-169 | Quaternary ammonium | BTC 885 Neutral Disinfectant Cleaner-64 | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging | Rotavirus | 06/08/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | viral pathogen claim | | |
| 1677-202 | Quaternary ammonium | 66 Heavy Duty Alkaline Bathroom Cleaner and Disinfectant | Ecolab Inc | 2 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 06/04/2020 |
| 10324-81 | Quaternary ammonium | Maquat 7.5-M | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR); Porous (P) (laundry presoak only) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus; Feline calicivirus | 06/04/2020 |
| 4822-548 | Triethylene glycol; Quaternary ammonium | Scrubbing Bubbles® Multi-Purpose Disinfectant | S.C. Johnson & Son Inc | 5 | Pressurized liquid | Hard Nonporous (HN) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging | Rotavirus | 06/04/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | viral pathogen claim | | |
| 1839-167 | Quaternary ammonium | BTC 885 Neutral Disinfectant Cleaner-256 | Stepan Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 05/28/2020 |
| 93908-1 | Hypochlorous acid | Envirolyte O & G | Aqua Engineered Solution Inc | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 05/28/2020 |
| 1677-193 | Peroxyacetic acid (Peracetic acid); Hydrogen peroxide | AdvaCare 120 Sanitizer/ Sour | Ecolab Inc | 6 | Dilutable | Porous (P) (laundry) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging | Clostridioides difficile | 05/28/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | viral pathogen claim | | |
| 12120-4 | Peroxyacetic acid (Peracetic acid); Hydrogen peroxide | SSS Synersys Sporicidal Disinfectant | Standardized Sanitation Systems Inc | 2 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 05/28/2020 |
| 71355-1 | Quaternary ammonium; Glutaraldehyde | Virocid | CID Lines NV | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Porcine circovirus | 05/28/2020 |
| 1839-168 | Quaternary ammonium | BTC 885 NDC-32 | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging | Rotavirus | 05/28/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | viral pathogen claim | | |
| 5813-122 | Sodium hypochlorite | Clorox Splash-Less Bleach1 | The Clorox Company | 6 | Dilutable | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 05/21/2020 |
| 39967-137 | Potassium peroxymonosulfate; Sodium chloride | Virkon S | Lanxess Corporation | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 05/21/2020 |
| 91861-2 | Hydrogen peroxide | Bona STL Disinfecting Cleaner | Bonakemi USA Inc | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 05/21/2020 |
| 5813-124 | Sodium hypochlorite | Clorox Bleach | The Clorox | 10 | Dilutable | Hard | Healthcare; | Kills a | Canine | 05/21/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Blanqueador | Company | | | Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | parvovirus; Feline parvovirus | |
| 1672-65 | Sodium hypochlorite | Austin A-1 Ultra Disinfecting Bleach | James Austin Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Hepatitis A virus | 05/21/2020 |
| 70627-62 | Hydrogen peroxide | Phato 1:64 Disinfectant Cleaner | Diversey Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 05/21/2020 |
| 70627-75 | Sodium hypochlorite | Avert | Diversey Inc | 1 | Wipe | Hard | Healthcare; | Kills a | Feline | 05/21/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sporicidal Disinfectant Cleaner Wipes | | | | Nonporous (HN) | Institutional | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | calicivirus | |
| 74986-4 | Sodium chlorite | Selectrocide 2L500 | Selective Micro Technologies LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 05/21/2020 |
| 1677-21 | Quaternary ammonium | Mikro-Quat | Ecolab Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 05/14/2020 |
| 5813-121 | Sodium hypochlorite | CRB I | The Clorox | 10 | Dilutable | Hard | Healthcare; | Kills a | Canine | 05/14/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Company | | | Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | parvovirus; Feline parvovirus; Feline panleukopenia virus | |
| 9150-3 | Chlorine dioxide | Carnebon 200 | International Dioxcide Inc | 15 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus | 05/14/2020 |
| 34810-37 | Citric acid | Wexford Disinfectant Wipes | Wexford Labs Inc | 5 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 05/14/2020 |
| 5813-76 | Sodium hypochlorite | Clorox MTOC | The Clorox | 10 | Ready-to-use | Hard | Healthcare; | Kills a | Rotavirus | 05/14/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Company | | | Nonporous (HN) | Institutional | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 10772-21 | Hydrogen peroxide | Hydra | Church & Dwight Company Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus; Rhinovirus | 05/14/2020 |
| 75277-2 | Citric acid | Freak | Method Products Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 05/14/2020 |
| 1043-119 | Hydrogen peroxide; | SPOR-KLENZ | Steris | 10 | Ready-to-use | Hard | Institutional | Kills a | Murine | 05/14/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | Peroxyacetic acid (Peracetic acid) | Ready To Use | Corporation | | | Nonporous (HN) | | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | norovirus | |
| 58300-25 | Peroxyacetic acid (Peracetic acid); Hydrogen peroxide | Stericide | ConSeal International Inc | 20 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Use this product according to the directions for use for sterilization | 05/14/2020 |
| 69470-37 | Sodium dichloroisocyanurate | Clearon Bleach Tablets | Clearon Corporation | 10 | Solid | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus | 05/14/2020 |
| 4822-592 | L-Lactic acid | Hygeia | S.C. Johnson | 5 | Ready-to-use | Hard | Institutional; | Kills a | Rotavirus | 05/14/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | & Son Inc | | | Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1839-174 | Quaternary ammonium | Stepan Towelette | Stepan Company | 10 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 05/14/2020 |
| 1043-129 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | Vesta-Syde SQ64 Ready-to-Use Disinfectant | Steris Corporation | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 05/07/2020 |
| 71654-5 | Glycolic acid | Glyclean Hard | The | 10 | Ready-to-use | Hard | Residential | Kills a | Rhinovirus | 05/07/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Surface Cleaner | Chemours Company FC LLC | | | Nonporous (HN) | | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 70271-34 | Quaternary ammonium | KIK Antibacterial Multipurpose Cleaner I | KIK International LLC | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 05/07/2020 |
| 71355-2 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Kickstart | CID Lines NV | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Avian reovirus | 05/07/2020 |
| 4822-530 | Quaternary ammonium | Fantastik® | S.C. Johnson | 3 | Ready-to-use | Hard | Institutional; | Kills a | Rhinovirus | 05/07/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | All-Purpose Cleaner | & Son Inc | | | Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 67619-42 | Hypochlorous acid | Galaxy | Clorox Professional Products Company | 5 | Ready-to-use; Electrostatic spray (Clorox® Total 360® system) | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus; Rhinovirus | 05/07/2020 |
| 6836-245 | Quaternary ammonium | CSP-46 | Lonza LLC | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Norovirus | 05/07/2020 |
| 6836-379 | Quaternary ammonium | Nugen NR | Lonza LLC | 5 | Wipe | Hard | Healthcare; | Kills a | Norovirus | 05/07/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Disinfecant Wipes | | | | Nonporous (HN); Food Contact No Rinse (FCNR) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 6836-372 | Quaternary ammonium | Nugen 2m Disinfectant Wipes | Lonza LLC | 2 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 05/07/2020 |
| 8383-12 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Peridox | Contec Inc | 2 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus; Rhinovirus | 05/07/2020 |
| 1677-158 | Hydrogen peroxide; | Vortexx | Ecolab Inc | 10 | Dilutable | Hard | Institutional | Kills a | Reovirus | 05/07/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | Peroxyacetic acid (Peracetic acid); Octanoic acid | | | | | Nonporous (HN); Food Contact Post-Rinse Required (FCR) | | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1677-209 | Hydrogen peroxide; Peroxyoctanoic acid; Octanoic acid | Octave FS | Ecolab Inc | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 05/07/2020 |
| 4822-613 | Quaternary ammonium | Scrubbing Bubbles® Disinfectant Bathroom Grime Fighter | S.C. Johnson & Son Inc | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 05/07/2020 |
| 5813-93 | Glycolic acid | Show | The Clorox | 10 | Impregnated | Hard | Residential | Kills a | Rhinovirus | 05/07/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Company | | materials | Nonporous (HN) | | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 64240-44 | Sodium hypochlorite | Soft Scrub with Bleach | Combat Insect Control Systems | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 05/07/2020 |
| 72977-3 | Silver ion; Citric acid | Axen® 30 | ETI H2O Inc | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 05/07/2020 |
| 1839-216 | Quaternary ammonium | SC-NDC-64 | Stepan | 5 | Dilutable | Hard | Healthcare; | Kills a | Human | 04/30/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Company | | | Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | human coronavirus similar SARS-CoV-2 (COVID-19) | coronavirus | |
| 777-139 | Citric acid | T-bone | Reckitt Benckiser LLC | 5 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 04/30/2020 |
| 1043-127 | Phenolic | LpH® IIIse Phenolic Disinfectant | Steris Corporation | 10 | Dilutable | Hard Nonporous (HN) | Healthcare | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 04/30/2020 |
| 92378-2 | Quaternary ammonium | Atmosphere | Atmosphere Global LLC | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral | Norovirus | 04/30/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen claim | | |
| 10897-108 | Sodium hypochlorite | Hasa Bleach 6% | Hasa Inc | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/30/2020 |
| 88049-2 | Sodium hypochlorite | 2.2% Sodium Hypochlorite Solution | Ameriplus Inc | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/30/2020 |
| 92449-1 | Hypochlorous acid | Annihilyte-1 | Annihilare Medical Systems Inc | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral | Rhinovirus | 04/30/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen claim | | |
| 95337-1 | Citric acid | Arm & Hammer Essentials™ Disinfecting Wipes | CR Brands Inc | 5 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/30/2020 |
| 34810-25 | Thymol | Ready to Use Thymol | Wexford Labs Inc | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/30/2020 |
| 8383-3 | Phenolic | Sporicidin (Brand) Disinfectant Solution (Spray) | Contec Inc | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral | Norovirus | 04/30/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen claim | | |
| 87508-3 | Sodium chlorite | Performacide | Odorstart LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 04/30/2020 |
| 93672-2 | Hydrogen peroxide | NeoSan Labs Part B | Neosan Labs Inc | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/30/2020 |
| 93672-1 | Quaternary ammonium | NeoSan Labs Part A | Neosan Labs Inc | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral | Norovirus | 04/30/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen claim | | |
| 1677-256 | Quaternary ammonium | FSC 35K | Ecolab Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/30/2020 |
| 1839-213 | Quaternary ammonium | SC-AHD-128 | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/30/2020 |
| 91176-2 | 1,2-Hexanediol | PELS 422 | The Gilla Company LLC | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 04/23/2020 |
| 1839-211 | Quaternary ammonium | SC-AHD-64 | Stepan Company | 5 | Dilutable | Hard Nonporous | Healthcare; Institutional; | Kills a harder-to- | Feline calicivirus | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (HN); Food Contact Post-Rinse Required (FCR) | Residential | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 5185-505 | Hydrogen chloride | The Works® Basic Disinfectant Toilet Bowl Cleaner | Bio-Lab Inc | 10 | Dilutable | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus; Poliovirus | 04/23/2020 |
| 74436-1 | Quaternary ammonium | EasyDECON Part 1 | EFT Holdings Inc | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Hepatitis A virus; Rhinovirus; Feline calicivirus | 04/23/2020 |
| 74436-2 | Hydrogen peroxide | EasyDECON Part 2 | EFT Holdings Inc | 10 | Ready-to-use | Hard Nonporous | Healthcare; Institutional; | Kills a harder-to- | Hepatitis A virus; | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (HN); Food Contact Post-Rinse Required (FCR) | | Residential | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus; Feline calicivirus | |
| 66570-2 | Sodium dichloroisocyanurate | EfferSan™ | Activon Inc | 5 | Solid | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/23/2020 |
| 87492-1 | Chlorine dioxide | Electro-Biocide | Strategic Resource Optimization Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/23/2020 |
| 11525-30 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Disinfectant Spray "G" | Aerosols Danville Inc | 10 | Ready-to-use | Hard Nonporous | Healthcare; Institutional; | Kills a harder-to- | Rhinovirus | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (HN); Food Contact Post-Rinse Required (FCR) | Residential | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 4822-614 | Hydrochloric acid | Scrubbing Bubbles® Power Stain Destroyer Non-Bleach Toilet Bowl Disinfectant | S.C. Johnson & Son Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 04/23/2020 |
| 70627-79 | Hydrogen peroxide | Oxivir™ HC Disinfectant Cleaner | Diversey Inc | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Rhinovirus; Adenovirus; Rotavirus; Poliovirus | 04/23/2020 |
| 70627-80 | Hydrogen peroxide | Oxivir™ HC Wipes | Diversey Inc | 1 | Ready-to-use | Hard Nonporous | Healthcare; Institutional | Kills a harder-to- | Feline calicivirus; | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (HN); Food Contact Post-Rinse Required (FCR) | | | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus; Adenovirus; Rotavirus; Poliovirus | |
| 4822-617 | Sodium hypochlorite | Scrubbing Bubbles® Bubbly Bleach Gel Toilet Bowl Disinfectant | S.C. Johnson & Son Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 04/23/2020 |
| 6836-385 | Hydrogen peroxide | DS-6640 | Lonza LLC | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/23/2020 |
| 6836-388 | Hydrogen peroxide | DS6809 | Lonza LLC | 3 | Wipe | Hard Nonporous | Healthcare; Institutional; | Kills a harder-to- | Feline calicivirus | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (HN) | Residential | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 91452-1 | Citric acid | LEXX™ Liquid Sanitizer and Cleaner Concentrate | ProNatural Brands LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/23/2020 |
| 1043-128 | Phenolic | Vesphene IIIse Phenolic Disinfectant | Steris Corporation | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 04/23/2020 |
| 88897-1 | Quaternary ammonium; Ethanol (Ethyl alcohol); | Panther Disinfectant | Maxill Inc | 3 | Wipe | Hard Nonporous | Healthcare; Institutional | Kills a harder-to- | Poliovirus | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | Isopropanol (Isopropyl alcohol) | Towelette | | | | (HN) | | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1677-255 | Sodium dichloroisocyanurate | XHC-S | Ecolab Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 04/23/2020 |
| 68660-11 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Proxitane® AHC | Solvay Chemicals LLC | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/23/2020 |
| 34810-31 | Phenolic | Wex-cide 128 | Wexford Labs Inc | 10 | Dilutable | Hard Nonporous | Healthcare; Institutional; | Kills a harder-to- | Feline calicivirus | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (HN) | Residential | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1839-155 | Quaternary ammonium | BTC 2125M 20% Solution | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 04/23/2020 |
| 1839-245 | Quaternary ammonium | SC-5:256HN | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/23/2020 |
| 65402-3 | Peroxyacetic acid (Peracetic acid); | VigorOx SP-15 | PeroxyChem LLC | 5 | Dilutable | Hard Nonporous | Institutional | Kills a harder-to- | Norovirus | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hydrogen peroxide | Antimicrobial Agent | | | | (HN) | | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 70271-15 | Sodium hypochlorite | 2% Sodium Hypochlorite Spray | KIK International Inc | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/23/2020 |
| 73232-1 | Isopropanol (Isopropyl alcohol); Quaternary ammonium | Alpet D2 | Best Sanitizers Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/23/2020 |
| 34810-36 | Citric acid | CleanCide Wipes | Wexford Labs Inc | 5 | Wipe | Hard Nonporous | Healthcare; Institutional; | Kills a harder-to- | Rhinovirus; Feline | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (HN); Food Contact Post-Rinse Required (FCR) | Residential | kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | calicivirus | |
| 1839-96 | Quaternary ammonium | NP 9.0 (D&F) Detergent/ disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/23/2020 |
| 87518-1 | Hypochlorous acid | Hsp2O | HSP USA LLC | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/23/2020 |
| 1839-235 | Quaternary ammonium | SC-5:256N | Stepan Company | 5 | Dilutable | Hard Nonporous | Healthcare; Institutional; | Kills a harder-to- | Rotavirus | 04/23/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (HN); Food Contact Post-Rinse Required (FCR) | | Residential | kill pathogen than SARS-CoV-2 (COVID-19) | | |
| 1839-244 | Quaternary ammonium | SC-5:64HN | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus | 04/23/2020 |
| 72372-1 | Hydrogen peroxide | B-Cap™ 35 Antimicrobial Agent | PeroxyChem LLC | Consult user manual | Vapor (use in conjunction with VHP generator) | Hard Nonporous (HN); Porous (P) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Use this product for sterilization as instructed in the Bioquell Hydrogen Peroxide Vapor (HPV) User's Equipment Manual | 04/16/2020 |
| 777-126 | Hydrogen peroxide | Angel | Reckitt Benckiser LLC | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Rotavirus; Rhinovirus | 04/16/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 4822-594 | Quaternary ammonium | Scrubbing Bubbles® Bathroom Disinfectant Bathroom Grime Fighter | S.C. Johnson & Son Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 04/16/2020 |
| 89833-4 | Hydrogen peroxide | D7 Part 2 | Decon7 Systems LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/16/2020 |
| 1677-254 | Sodium hypochlorite | XHC-E | Ecolab Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Poliovirus | 04/16/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 706-65 | Quaternary ammonium | Claire Disinfectant Bathroom Cleaner | Claire Manufacturing Company | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 04/16/2020 |
| 70144-5 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Opti-cide Max | Micro-Scientific LLC | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 04/16/2020 |
| 3573-77 | Sodium hypochlorite | CSP-3002-3 | The Proctor & Gamble Company | 1 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Norovirus; Poliovirus | 04/16/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 3573-96 | Quaternary ammonium | Malibu Concentrate | The Proctor & Gamble Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Norovirus | 04/16/2020 |
| 1839-215 | Quaternary ammonium | SC-NDC-128 | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 04/16/2020 |
| 1839-233 | Quaternary ammonium | SC-5:64N | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Simian rotavirus | 04/16/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 6836-233 | Quaternary ammonium | BARDAC 205M-50 | Lonza LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/16/2020 |
| 70627-35 | Quaternary ammonium | Envy Foaming Disinfectant Cleaner | Diversey Inc | 3 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 04/16/2020 |
| 1839-225 | Quaternary ammonium | SC-RTU-TB | Stepan Company | 3 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Rhinovirus | 04/16/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 1839-212 | Quaternary ammonium | SC-AHD-256 | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Norovirus | 04/16/2020 |
| 5741-28 | Sodium hypochlorite | Tulmult | Spartan Chemical Company Inc | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Norovirus | 04/16/2020 |
| 70144-2 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | Opti-Cide 3® Wipes | Micro-Scientific LLC | 3 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Rotavirus; Rhinovirus | 04/09/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 1677-259 | Dodecylbenzenesulfonic acid; L-Lactic acid | CW32A-RTU | Ecolab Inc | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/09/2020 |
| 1677-260 | Dodecylbenzenesulfonic acid; L-Lactic acid | S&S Sanitizer | Ecolab Inc | 0.5 (30 seconds) | Dilutable | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 04/09/2020 |
| 91899-2 | Hydrogen peroxide | MDF-200 Part B | Span-World LLC | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Feline calicivirus | 04/09/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 91899-1 | Quaternary ammonium | MDF-200 Part A | Span-World LLC | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/09/2020 |
| 34810-35 | Citric acid | Cleancide | Wexford Labs Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/09/2020 |
| 9804-1 | Chlorine dioxide | Oxine | Bio-Cide International Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Canine parvovirus | 04/09/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 58779-4 | Hydrogen peroxide | Vaprox Hydrogen Peroxide Sterilant | Steris Corporation | Consult user manual | Vapor (use in conjunction with VHP generator) | Hard Nonporous (HN); Porous (P); Food Contact No Rinse (FCNR) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Use this product for sterilization as instructed in the Vaporized Hydrogen Peroxide (VHP®) User's Equipment Manual | 04/09/2020 |
| 58232-2 | Sodium hypochlorite | Sodium Hypochlorite 8.25% | Hasa Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/09/2020 |
| 4822-593 | L-Lactic acid | Windex Disinfectant Cleaner | S.C. Johnson & Son Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Rhinovirus | 04/09/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 66251-2 | Citric acid; Thymol | SBT 2 to 1 Concentrate | Melaleuca Inc | 10 | Dilutable | Hard Nonporous (HN) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus; Poliovirus | 04/09/2020 |
| 71700-2 | Chlorine dioxide; Quaternary ammonium | SNiPER | Global Environmental Restoration Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus | 04/09/2020 |
| 9150-2 | Chlorine dioxide | Anthium Dioxcide | International Dioxcide Inc | 15 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Canine parvovirus | 04/09/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 66171-103 | Peroxyacetic acid (Peracetic acid); Hydrogen peroxide | Peraside A Peroxyacetic Acid-Based Sanitizer/ Disinfectant | Preserve International | 2 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Murine norovirus | 04/09/2020 |
| 3573-54 | Citric acid | Comet Disinfecting Bathroom Cleaner | The Proctor & Gamble Company | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Norovirus | 04/09/2020 |
| 39967-138 | Potassium peroxymonosulfate; Sodium chloride | Rely+On Multipurpose Disinfectant Cleaner | Lanxess Corporation | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Hepatitis A virus; Feline calicivirus | 04/09/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 1839-246 | Quaternary ammonium | SC-5:128HN | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus; Feline calicivirus | 04/09/2020 |
| 1839-86 | Quaternary ammonium | BTC 2125M 10% Solution | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 04/09/2020 |
| 1839-166 | Quaternary ammonium | BTC 885 NDC-128 | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | Rotavirus | 04/09/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claim | | |
| 8383-13 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | PeridoxRTU ™ | Contec Inc | 2 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/09/2020 |
| 954-11 | Quaternary ammonium | Barbicide | King Research Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 04/02/2020 |
| 84683-3 | Thymol | Benefect Botanical Daily Cleaner Disinfectant Spray | Cleanwell LLC | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/02/2020 |
| 88897-2 | Quaternary ammonium; Ethanol (Ethyl alcohol); Isopropanol (Isopropyl | Panther Disinfectant | Maxill Inc | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill | Adenovirus; Feline calicivirus | 04/02/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | alcohol) | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 42048-4 | L-Lactic acid | Sani-Cide EX3 (10X) RTU | Celeste Industries Corp | 10 | Ready-to-use | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/02/2020 |
| 66171-7 | Quaternary ammonium; Glutaraldehyde | Synergize | Preserve International | 10 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 04/02/2020 |
| 85837-4 | Hydrogen peroxide | Proxi Home General Disinfectant | Innovasource LLC | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Rhinovirus | 04/02/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Cleaner Spray | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 498-179 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Champion Sprayon Spray Disinfectant Formula 3 | Chase Products Co | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 04/02/2020 |
| 1839-236 | Quaternary ammonium | SC-5:128N | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 04/02/2020 |
| 70385-6 | Quaternary ammonium | QGC | Prorestore Products | 10 | Dilutable | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to-kill | Feline calicivirus | 04/02/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1043-87 | Phenolic | Vesphene IIse | Steris Corporation | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 03/26/2020 |
| 1043-91 | Phenolic | LpH® | Steris Corporation | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 03/26/2020 |
| 1839-100 | Quaternary ammonium | Veterinarian Type Disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN) | Residential | Kills a harder-to-kill | Feline calicivirus; Norovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1839-95 | Quaternary ammonium | NP 4.5 (D&F) Detergent/ disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/26/2020 |
| 4091-20 | Quaternary ammonium | Phoenix 2 | W.M. Barr & Company Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus; Feline calicivirus; Rhinovirus | 03/26/2020 |
| 44446-67 | Phenolic; Ethanol (Ethyl alcohol) | Concept Hospital Disinfectant | Quest Specialty Corp | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Adenovirus; Canine hepatitis virus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Deodorant | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 56392-8 | Sodium hypochlorite | Dispatch | Clorox Professional Products Company | 1 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 03/26/2020 |
| 65402-9 | Peroxyacetic acid (Peracetic acid); Hydrogen peroxide | VigorOx 15/10 Antimicrobial Agent | PeroxyChem LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 03/26/2020 |
| 67619-40 | Sodium hypochlorite | Clorox Healthcare Spore10 | Clorox Professional Products | 1 | Ready-to-use; Electrostatic | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to-kill | Murine norovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Defense Cleaner Disinfectant | Company | | spray (Clorox® Total 360® system) | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 70060-19 | Sodium chlorite; Sodium dichloroisocyanurate dihydrate | Aseptrol S10-Tab | BASF Corporation | 10 | Solid | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 03/26/2020 |
| 70144-4 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Opti-cide Max Wipes | Micro-Scientific LLC | 1 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/26/2020 |
| 70271-13 | Sodium hypochlorite | Pure Bright Germicidal Ultra Bleach | KIK International LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Adenovirus; Rotavirus; Canine | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | parvovirus; Feline panleukopenia virus; Hepatitis A virus; Norovirus; Poliovirus; Rhinovirus | |
| 70271-31 | Sodium hypochlorite | Nova | KIK International LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 03/26/2020 |
| 777-131 | Hypochlorous acid | Cousteau | Reckitt Benckiser LLC | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 03/26/2020 |
| 82972-1 | Chlorine dioxide; Quaternary ammonium | Vital Oxide | Vital Solutions LLC | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Adenovirus; Canine parvovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 84198-1 | Hydrogen peroxide | Peroxy HDOX | Earth Laboratories Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/26/2020 |
| 84683-4 | Thymol | Benefect Botanical Daily Cleaner Disinfectant Towelette | Cleanwell LLC | 10 | Wipe | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 03/26/2020 |
| 89833-3 | Quaternary ammonium | D7 Part 1 | Decon7 Systems LLC | 10 | Dilutable | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to- | Norovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 89900-2 | Quaternary ammonium | Scrubbing Bubbles® Disinfectant Restroom Cleaner II | S.C. Johnson Professional | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/26/2020 |
| 89900-3 | Quaternary ammonium | Fantastik® Multi-Surface Disinfectant Degreaser | S.C. Johnson Professional | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/26/2020 |
| 91399-2 | Sodium chlorite | Biotab7 | Advanced Biocide Technologies | 1 | Dilutable | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to-kill | Feline calicivirus; Norovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Inc | | | Contact No Rinse (FCNR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 92108-1 | Hypochlorous acid | Excelyte Vet | PCT LTD | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/26/2020 |
| 92987-1 | Sodium chlorite; Citric acid | Tristel Duo for Surfaces | Tristel Solutions LTD | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus; Feline calicivirus; Poliovirus | 03/26/2020 |
| 93040-1 | Sodium chloride | Force of Nature Activator | HCl Cleaning Products LLC | 10 | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to-kill | Feline calicivirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Capsule | | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 11346-3 | Sodium hypochlorite | Clorox HW | The Clorox Company | 1 | Wipe | Hard Nonporous (HN) | Healthcare; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 11346-6 | Sodium hypochlorite | Clorox HS | The Clorox Company | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 1677-216 | Sodium chlorite | Exspor Base Concentration | Ecolab Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 1839-80 | Quaternary ammonium | NP 12.5 Detergent/ Disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen | Adenovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | than SARS-CoV-2 (COVID-19) | | |
| 1839-97 | Quaternary ammonium | NP 12.5 (D&F) Detergent/ Disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Adenovirus | 03/26/2020 |
| 34810-21 | Phenolic | Ready To Use Wex-Cide | Wexford Labs Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Rhinovirus | 03/26/2020 |
| 3862-179 | Phenolic | Opti-Phene | ABC Compounding Co Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Human adenovirus | 03/26/2020 |
| 3862-181 | Quaternary ammonium | Foaming Disinfectant Cleaner | ABC Compounding Co Inc | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Poliovirus | 03/26/2020 |
| 61178-2 | Quaternary ammonium | Public Places | Microgen Inc | 10 | Ready-to-use | Hard | Healthcare; | Kills a | Feline | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | calicivirus | |
| 63761-5 | Quaternary ammonium; Sodium carbonate peroxyhydrate | Sterilex Ultra Powder | Sterilex | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 64240-65 | L-Lactic acid | WC Complete | Combat Insect Control Systems | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Rhinovirus | 03/26/2020 |
| 675-30 | Quaternary ammonium | Roccal II 10% | Reckitt Benckiser LLC | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Adenovirus | 03/26/2020 |
| 6836-333 | Quaternary ammonium | MMR-4U | Lonza LLC | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 | Feline calicivirus; Norovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (FCR) | | (COVID-19) | | |
| 70271-24 | Sodium hypochlorite | Tecumseh B | KIK International LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 70590-1 | Sodium hypochlorite | Hype-Wipe | Current Technologies Inc | 1 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 70627-33 | Quaternary ammonium | Envy Liquid Disinfectant Cleaner | Diversey Inc | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Canine parvovirus | 03/26/2020 |
| 71847-2 | Sodium dichloroisocyanurate | Klor-Kleen | Medentech LTD | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 777-102 | Sodium hypochlorite | Lysol® Brand Toilet Bowl Cleaner with | Reckitt Benckiser LLC | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to- kill | Rhinovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Bleach | | | | | | pathogen than SARS-CoV-2 (COVID-19) | | |
| 777-104 | Hydrochloric acid | Vanity GP | Reckitt Benckiser LLC | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Poliovirus | 03/26/2020 |
| 84526-1 | Hydrogen peroxide; Silver | HaloSpray | Halosil International Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 88089-2 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Peridox | BioMed Protect LLC | 2 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 88089-4 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | PeridoxRTU™ | BioMed Protect LLC | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Canine parvovirus | 03/26/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 88494-2 | Ethanol (Ethyl alcohol); Quaternary ammonium | Wedge Disinfectant Wipes | North American Infection Control Ltd | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Poliovirus | 03/26/2020 |
| 9480-11 | Quaternary ammonium | BackSpray RTU | Professional Disposables International Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19) | Feline calicivirus; Norovirus | 03/26/2020 |
| 10324-59 | Quaternary ammonium | Maquat 64 | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/19/2020 |
| 1130-15 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | Weiman Germicidal Solution | Weiman Products LLC | 3 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/19/2020 |
| 1677-233 | Quaternary ammonium | Multi-Purpose | Ecolab Inc | 10 | Dilutable | Hard | Healthcare; | Kills a | Feline | 03/19/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Disinfectant Cleaner | | | | Nonporous (HN) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | calicivirus | |
| 5813-120 | Sodium hypochlorite | CRB | The Clorox Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus | 03/19/2020 |
| 675-55 | Citric acid | Lysol® Bathroom Cleaner | Reckitt Benckiser LLC | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 03/19/2020 |
| 70144-1 | Quaternary ammonium; | Opti-Cide 3® | Micro- | 2 | Ready-to-use | Hard | Healthcare; | Kills a | Rotavirus; | 03/19/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | Isopropanol (Isopropyl alcohol) | | Scientific LLC | | | Nonporous (HN) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus Type 14 | |
| 706-111 | Quaternary ammonium | Claire Disinfectant Spray Q | Claire Manufacturing Company | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 03/19/2020 |
| 84526-6 | Hydrogen peroxide; Silver | Halomist | Halosil International Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Minute virus of mice | 03/19/2020 |
| 85134-1 | Hypochlorous acid | Envirocleanse | Envirocleanse | 10 | Ready-to-use | Hard | Healthcare; | Kills a | Norovirus | 03/19/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | LLC | | | Nonporous (HN) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 87518-6 | Sodium hypochlorite | Sporex | HSP USA LLC | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus; Canine parvovirus | 03/19/2020 |
| 90150-2 | Hydrogen peroxide | Binary Ionization Technology (BIT) Solution | Tomi Environmental Solutions Inc | 15 | Fog; Mist | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 03/19/2020 |
| 91582-1 | Hypochlorous acid | Danolyte | Danolyte | 10 | Ready-to-use | Hard | Healthcare; | Kills a | Adenovirus; | 03/19/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Global Inc | | | Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | |
| 9480-4 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | Super Sani-Cloth Germicidal Disposable Wipe | Professional Disposables International Inc | 2 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus 39; Adenovirus | 03/19/2020 |
| 9480-8 | Sodium hypochlorite | Sani-Cloth Bleach Germicidal Disposable Wipe | Professional Disposables International Inc | 1 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus; Rotavirus; Canine parvovirus; Hepatitis A virus; Poliovirus Type 1; Rhinovirus Type 37; Feline calicivirus | 03/19/2020 |
| 9480-9 | Quaternary ammonium | AF3 | Professional | 3 | Wipe | Hard | Healthcare; | Kills a | Rotavirus; | 03/19/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Germicidal Disposable Wipe | Disposables International Inc | | | Nonporous (HN) | Institutional; Residential | harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | |
| 10324-105 | Quaternary ammonium | Maquat 128-PD | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-108 | Quaternary ammonium | Maquat 256-MN | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-112 | Quaternary ammonium | Maquat 128-MN | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-113 | Quaternary ammonium | Maquat 64-MN | Mason Chemical | 10 | Dilutable | Hard Nonporous | Healthcare; Institutional; | Kills a human | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Company | | | (HN); Food Contact Post-Rinse Required (FCR) | Residential | coronavirus similar SARS-CoV-2 (COVID-19) | | |
| 10324-114 | Quaternary ammonium | Maquat 32-MN | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-115 | Quaternary ammonium | Maquat 750-M | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-140 | Quaternary ammonium | Maquat MQ2525M-CPV | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-142 | Quaternary ammonium | Maquat MQ2525M-14 | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 10324-156 | Quaternary ammonium | Maquat 512-NHQ | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-164 | Quaternary ammonium | Maquat 256-PD | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-166 | Quaternary ammonium | Maquat 32 | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-167 | Quaternary ammonium | Maquat 32-PD | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-177 | Quaternary ammonium | Maquat 705-M | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS- | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Required (FCR); Porous (P) (laundry presoak only) | | CoV-2 (COVID-19) | | |
| 10324-194 | Quaternary ammonium | Maquat 2420-10 | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-198 | Quaternary ammonium | Maquat 702.5-M | Mason Chemical Company | 10 | Dilutable | Food Contact Post-Rinse Required (FCR); Porous (P) (laundry presoak only) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-230 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Maguard 1522 | Mason Chemical Company | 1 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-57 | Quaternary ammonium | Maquat 42 | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SARS-CoV-2 (COVID-19) | | |
| 10324-58 | Quaternary ammonium | Maquat 128 | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-63 | Quaternary ammonium | Maquat 10 | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-71 | Quaternary ammonium | Maquat 280 | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-72 | Quaternary ammonium | Maquat 615-HD | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-80 | Quaternary ammonium | Maquat 5.5-M | Mason | 10 | Dilutable | Hard | Healthcare; | Kills a | Human | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Chemical Company | | | Nonporous (HN) | Institutional; Residential | human coronavirus similar SARS-CoV-2 (COVID-19) | coronavirus | |
| 10324-93 | Quaternary ammonium | Maquat 64-PD | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-94 | Quaternary ammonium | Maquat 20-M | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-96 | Quaternary ammonium | Maquat 50-DS | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 10324-99 | Quaternary ammonium | Maquat 10-PD | Mason Chemical Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 10492-5 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | Discide Ultra Disinfecting Spray | Palmero Healthcare LLC | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 11346-4 | Quaternary ammonium | Clorox QS | The Clorox Company | 2 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 1672-67 | Sodium hypochlorite | Austin's A-1 Concentrated Bleach 8.25% | James Austin Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 1677-204 | Octanoic acid | 65 Disinfecting Heavy Duty Acid Bathroom Cleaner | Ecolab Inc | 2 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 1677-241 | Sodium hypochlorite | Hydris | Ecolab Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | similar SARS-CoV-2 (COVID-19) | | |
| 1839-176 | Quaternary ammonium | Liquid-pak Neutral Disinfectant Cleaner | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 1839-190 | Quaternary ammonium | Stepan Disinfectant Wipe | Stepan Company | 10 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 1839-214 | Quaternary ammonium | SC-NDC-256 | Stepan Company | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 1839-78 | Quaternary ammonium | NP 3.2 Detergent/ disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1839-79 | Quaternary ammonium | NP 4.5 Detergent/ disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 1839-81 | Quaternary ammonium | NP 9.0 Detergent/ disinfectant | Stepan Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 3862-191 | Quaternary ammonium | Assure | ABC Compounding Co Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 4091-23 | Sodium hypochlorite; Sodium carbonate | Mold Armor Formula 400 | W.M. Barr & Company Inc | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 42964-17 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Asepticare | Airkem professional products | 2 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS- | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CoV-2 (COVID-19) | | |
| 46781-6 | Quaternary ammonium; Isopropanol (Isopropyl alcohol) | Cavicide | Metrex Research | 2 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 4822-606 | L-Lactic acid | Fangio | S.C. Johnson & Son Inc | 10 | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 4822-607 | Quaternary ammonium | Lauda | S.C. Johnson & Son Inc | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 4822-608 | L-Lactic acid | Gurney | S.C. Johnson & Son Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 4822-609 | Quaternary ammonium | Stewart | S.C. Johnson & Son Inc | 3 | Ready-to-use | Hard Nonporous | Institutional; Residential | Kills a human | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (HN) | | coronavirus similar SARS-CoV-2 (COVID-19) | | |
| 54289-4 | Peroxyacetic acid (Peracetic acid) | Peraclean 15 (Peroxyacetic Acid Solution) | Evonik Corporation | 1 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 56392-10 | Sodium hypochlorite | Caltech Swat 200 9B | Clorox Professional Products Company | 2 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 5813-103 | Sodium hypochlorite | CGB3 | The Clorox Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 5813-104 | Sodium hypochlorite | CGB4 | The Clorox Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 5813-106 | Sodium hypochlorite | Axl | The Clorox Company | 1 | Ready-to-use | Hard Nonporous (HN) | Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 5813-50 | Sodium hypochlorite | Ultra Clorox Brand Regular Bleach | The Clorox Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 5813-73 | Quaternary ammonium | Clorox Everest | The Clorox Company | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 5813-86 | Glycolic acid | CBW | The Clorox Company | 10 | Impregnated materials | Hard Nonporous (HN) | Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 5813-98 | Sodium hypochlorite | Lite | The Clorox Company | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse | Institutional; Residential | Kills a human coronavirus similar SARS- | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Required (FCR) | | CoV-2 (COVID-19) | | |
| 5813-99 | Sodium hypochlorite | Wave | The Clorox Company | 1 | Wipe | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 61178-5 | Quaternary ammonium | CCX-151 | Microgen Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 6198-4 | Quaternary ammonium | Q. A. Concentrated Solution | National Chemicals Inc | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 67619-10 | Quaternary ammonium | CPPC Everest | Clorox Professional Products Company | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 67619-11 | Sodium hypochlorite | CPPC Shower | Clorox Professional | 1 | Ready-to-use | Hard Nonporous | Healthcare; Institutional; | Kills a human | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Products Company | | | (HN); Food Contact Post-Rinse Required (FCR) | Residential | coronavirus similar SARS-CoV-2 (COVID-19) | | |
| 67619-13 | Sodium hypochlorite | CPPC Storm | Clorox Professional Products Company | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 67619-27 | Sodium hypochlorite | Buster | Clorox Professional Products Company | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 67619-28 | Sodium hypochlorite | Milo | Clorox Professional Products Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 67619-8 | Sodium hypochlorite | CPPC Ultra Bleach 2 | Clorox Professional Products Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 70590-2 | Sodium hypochlorite | Bleach-rite Disinfecting Spray With Bleach | Current Technologies Inc | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 70627-15 | Quaternary ammonium | Warrior | Diversey Inc | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 70627-2 | Quaternary ammonium | Disinfectant D.C. 100 | Diversey Inc | 2 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 70627-23 | Quaternary ammonium | Virex™ II/ 64 | Diversey Inc | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 70627-6 | Phenolic | Phenolic Disinfectant HG | Diversey Inc | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse | Healthcare; Institutional | Kills a human coronavirus similar SARS- | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Required (FCR) | | | CoV-2 (COVID-19) | | |
| 70627-63 | Quaternary ammonium | 512 Sanitizer | Diversey Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 70627-78 | Hydrogen peroxide | Suretouch | Diversey Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 74559-6 | Hydrogen peroxide | Oxy-res (Concentrate) | Virox Technologies Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 74559-8 | Hydrogen peroxide | Accel 5 RTU | Virox Technologies Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 777-136 | Ethanol (Ethyl alcohol) | Lysol® Neutra Air® 2 | Reckitt Benckiser LLC | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous | Healthcare; Institutional; | Kills a human | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | in 1 | | | | (HN); Food Contact Post-Rinse Required (FCR) | Residential | coronavirus similar SARS-CoV-2 (COVID-19) | | |
| 74986-5 | Sodium chlorite | Selectrocide 5g | Selective Micro Technologies LLC | 10 | Solid | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 777-130 | Quaternary ammonium | Caterpillar | Reckitt Benckiser LLC | 2.5 (2 minutes & 30 seconds) | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 8383-14 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | PeridoxRTU™ (Brand) One-step Germicidal Wipes | Contec Inc | 0.5 (30 seconds) | Wipe | Hard Nonporous (HN) | Healthcare; Institutional | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 777-66 | Quaternary ammonium | Lysol® Brand All Purpose Cleaner | Reckitt Benckiser LLC | 2 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| 777-82 | Quaternary ammonium | Lysol® Brand Deodorizing Disinfectant Cleaner | Reckitt Benckiser LLC | 10 | Dilutable | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 777-91 | Quaternary ammonium | Lysol® Kitchen Pro Antibacterial Cleaner | Reckitt Benckiser LLC | 2 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 8383-7 | Phenolic | Sporicidin (Brand) Disinfectant Towelettes | Contec Inc | 5 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 85343-1 | Quaternary ammonium | Teccare Control | Talley Environmental Care Limited | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 88494-1 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Wedge Disinfectant | North American Infection Control LTD | 1 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS- | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CoV-2 (COVID-19) | | |
| 89896-2 | Hypochlorous acid | Cleansmart | Simple Science Limited | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 89900-1 | Hydrogen peroxide | Nathan 2 | S.C. Johnson Professional | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 90287-1 | Quaternary ammonium | Maquat 25.6-PDX | VI-JON Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 9402-14 | Hydrogen peroxide; Ammonium carbonate; Ammonium bicarbonate | Hitman Spray | Kimberly-Clark Global Sales LLC | 5 | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 9402-15 | Hydrogen peroxide; Ammonium carbonate; | Victor Spray | Kimberly-Clark Global Sales | 5 | Pressurized liquid | Hard Nonporous | Healthcare; Institutional; | Kills a human | Human coronavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | Ammonium bicarbonate | | LLC | | | (HN) | Residential | coronavirus similar SARS-CoV-2 (COVID-19) | | |
| 9402-17 | Hydrogen peroxide; Ammonium carbonate; Ammonium bicarbonate | Hitman Wipe | Kimberly-Clark Global Sales LLC | 6 | Wipe | Hard Nonporous (HN) | Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 9480-5 | Quaternary ammonium | Sani-cloth Germicidal Disposable Cloth | Professional Disposables International Inc | 3 | Wipe | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a human coronavirus similar SARS-CoV-2 (COVID-19) | Human coronavirus | 03/13/2020 |
| 5813-58 | Quaternary ammonium | Spruce-ups | The Clorox Company | 4 | Wipe | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/13/2020 |
| 1677-250 | Hydrogen peroxide; Peroxyoctanoic acid; Peroxyacetic acid | Synergex | Ecolab Inc | 5 | Dilutable | Hard Nonporous (HN) | Institutional | Kills a harder-to-kill | Reovirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | (Peracetic acid) | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 37549-1 | Sodium hypochlorite | Micro-kill Bleach Germicidal Bleach Wipes | Medline Industries Inc | 0.5 (30 seconds) | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/13/2020 |
| 37549-2 | Sodium hypochlorite | Micro-kill Bleach Solution | Medline Industries Inc | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/13/2020 |
| 44446-23 | Quaternary ammonium | Germ Away | Quest Specialty Corp | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Canine parvovirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 46781-12 | Quaternary ammonium; Ethanol (Ethyl alcohol); Isopropanol (Isopropyl alcohol) | Cavicide 1 | Metrex Research | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus; Rotavirus; Feline calicivirus | 03/13/2020 |
| 46781-13 | Quaternary ammonium; Ethanol (Ethyl alcohol); Isopropanol (Isopropyl alcohol) | Caviwipes 1 | Metrex Research | 3 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 03/13/2020 |
| 46781-14 | Sodium hypochlorite | Caviwipes Bleach | Metrex Research | 3 | Wipe | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to-kill | Feline calicivirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contact Post-Rinse Required (FCR) | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 46781-15 | Sodium hypochlorite | Cavicide Bleach | Metrex Research | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus; Rhinovirus | 03/13/2020 |
| 5813-100 | Sodium hypochlorite | Puma | The Clorox Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus | 03/13/2020 |
| 5813-102 | Sodium hypochlorite | CGB1 | The Clorox Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Canine parvovirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 5813-109 | Quaternary ammonium | Say Q | The Clorox Company | 10 | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/13/2020 |
| 5813-118 | Quaternary ammonium | Dash | The Clorox Company | 10 | Ready-to-use | Hard Nonporous (HN) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/13/2020 |
| 6659-3 | Quaternary ammonium | Spray Nine | ITW Permatex Inc | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to-kill | Norovirus; Rhinovirus; Poliovirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contact Post-Rinse Required (FCR) | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 74559-10 | Hydrogen peroxide | Oxy-1 Wipes | Virox Technologies Inc | 0.5 (30 seconds) | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 03/13/2020 |
| 67619-20 | Quaternary ammonium | Rex | Clorox Professional Products Company | 10 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Hepatitis A virus | 03/13/2020 |
| 67619-26 | Sodium hypochlorite | Boris | Clorox Professional Products | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Canine parvovirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Company | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 67619-35 | Peroxyacetic acid (Peracetic acid); Hydrogen peroxide | Blacksmith | Clorox Professional Products Company | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 03/13/2020 |
| 67619-41 | Quaternary ammonium | PPD Dash | Clorox Professional Products Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/13/2020 |
| 67619-9 | Quaternary ammonium | PJW-622 | Clorox Professional Products | 3 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Rotavirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Company | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 6836-277 | Quaternary ammonium | BARDAC 205M-1.30 | Lonza LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/13/2020 |
| 6836-303 | Quaternary ammonium | BARDAC 205M-5.2 | Lonza LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/13/2020 |
| 6836-362 | Quaternary ammonium | Nugen MB5A-128 | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Norovirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 6836-363 | Quaternary ammonium | Nugen MB5A-64 | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/13/2020 |
| 6836-366 | Quaternary ammonium | Nugen MB5N-64 | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/13/2020 |
| 74559-1 | Hydrogen peroxide | Accel TB | Virox Technologies Inc | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Poliovirus; Feline calicivirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 74559-9 | Hydrogen peroxide | Oxy-1 RTU | Virox Technologies Inc | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 03/13/2020 |
| 74559-3 | Hydrogen peroxide | Accel TB Wipes | Virox Technologies Inc | 1 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 03/13/2020 |
| 74559-4 | Hydrogen peroxide | Accel (Concentrate) Disinfectant | Virox Technologies Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to- | Poliovirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Cleaner | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 83614-1 | Quaternary ammonium | Byotrol 24 | Byotrol Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 03/13/2020 |
| 84150-2 | Ethanol (Ethyl alcohol) | Mitersaw | GOJO Industries Inc | 5 | Wipe | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 03/13/2020 |
| 87742-1 | Thymol | Thymox Disinfectant Spray | Laboratorie M2 | 4 | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to- | Norovirus | 03/13/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contact No Rinse (FCNR) | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 777-70 | Quaternary ammonium | Lysol® Brand Cling & Fresh Toilet Bowl Cleaner | Reckitt Benckiser LLC | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/03/2020 |
| 1677-129 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Oxonia Active | Ecolab Inc | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus | 03/03/2020 |
| 1677-226 | Hydrogen peroxide; Octanoic acid; Peroxyacetic acid | Virasept | Ecolab Inc | 4 | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional | Kills a harder-to-kill | Norovirus; Rhinovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | (Peracetic acid) | | | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1677-235 | Sodium hypochlorite | Bleach Disinfectant Cleaner | Ecolab Inc | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Murine norovirus; Poliovirus; Rhinovirus | 03/03/2020 |
| 1677-237 | Hydrogen peroxide; Peroxyacetic acid (Peracetic acid) | Oxycide Daily Disinfectant Cleaner | Ecolab Inc | 3 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus; Rhinovirus | 03/03/2020 |
| 1677-238 | Hydrogen peroxide | Peroxide Multi Surface Cleaner and | Ecolab Inc | 2 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill | Norovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Disinfectant | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1677-249 | Isopropanol (Isopropyl alcohol) | Klercide 70/30 IPA | Ecolab Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 03/03/2020 |
| 777-83 | Sodium hypochlorite | Lysol® Brand Bleach Mold And Mildew Remover | Reckitt Benckiser LLC | 0.5 (30 seconds) | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus; Norovirus | 03/03/2020 |
| 1839-220 | Quaternary ammonium | SC-RTU Disinfectant Cleaner | Stepan Company | 5 | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to- | Poliovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contact Post-Rinse Required (FCR) | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1839-248 | Quaternary ammonium | Stepan Spray Disinfectant Concentrate | Stepan Company | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 03/03/2020 |
| 4091-21 | Quaternary ammonium | Condor 2 | W.M. Barr & Company Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/03/2020 |
| 4091-22 | Quaternary ammonium; Citric acid | Raptor 5 | W.M. Barr & Company Inc | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to- | Rhinovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 42182-9 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Firebird F130 | Microban Products Company | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus; Norovirus | 03/03/2020 |
| 47371-129 | Quaternary ammonium | Formulation HWS- 256 | H&S Chemicals Division of Lonza LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus Type 7 | 03/03/2020 |
| 47371-130 | Quaternary ammonium | Formulation HWS-128 | H&S Chemicals Division of | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to- kill | Adenovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Lonza LLC | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 47371-131 | Quaternary ammonium | HWS-64 | H&S Chemicals Division of Lonza LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 03/03/2020 |
| 47371-192 | Quaternary ammonium | Formulation HWS-32 | H&S Chemicals Division of Lonza LLC | 10 | Dilutable | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus | 03/03/2020 |
| 56392-7 | Sodium hypochlorite | Clorox Healthcare® Bleach | Clorox Professional Products | 1 | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional | Kills a harder-to-kill | Canine parvovirus; Feline | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Germicidal Cleaner Spray | Company | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | panleukopenia virus; Hepatitis A virus; Norovirus; Poliovirus; Rhinovirus | |
| 5813-105 | Sodium hypochlorite | Clorox Multi Surface Cleaner + Bleach | The Clorox Company | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus; Canine parvovirus; Feline panleukopenia virus; Norovirus; Poliovirus | 03/03/2020 |
| 5813-110 | Hydrogen peroxide | Clorox Pet Solutions Advanced Formula Disinfecting Stain & Odor Remover | The Clorox Company | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Enterovirus D68; Norovirus; Rhinovirus | 03/03/2020 |
| 5813-111 | Sodium hypochlorite | Clorox Disinfecting Bleach2 | The Clorox Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Canine parvovirus; Feline | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen | parvovirus | |
| 5813-114 | Sodium hypochlorite | Clorox Performance Bleach1 | The Clorox Company | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus; Feline parvovirus | 03/03/2020 |
| 5813-115 | Quaternary ammonium | Clorox Scentiva Bathroom Disinfecting Foam Cleaner | The Clorox Company | 5 | Ready-to-use | Hard Nonporous (HN) | Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/03/2020 |
| 5813-21 | Sodium hypochlorite | Clorox Clean Up Cleaner + Bleach | The Clorox Company | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to- kill | Norovirus; Poliovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 5813-40 | Quaternary ammonium | Clorox Disinfecting Bathroom Cleaner | The Clorox Company | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus | 03/03/2020 |
| 5813-89 | Sodium hypochlorite | Clorox Toilet Bowl Cleaner with Bleach | The Clorox Company | 10 | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rhinovirus; Rotavirus | 03/03/2020 |
| 63761-10 | Quaternary ammonium; Sodium carbonate peroxyhydrate | Sterilex Ultra Step | Sterilex | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill | Feline calicivirus; Rotavirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 63761-8 | Quaternary ammonium; Hydrogen peroxide | Sterilex Ultra Disinfectant Cleaner Solution 1 | Sterilex | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 03/03/2020 |
| 675-54 | Quaternary ammonium | Lysol® Brand Heavy Duty Cleaner Disinfectant Concentrate | Reckitt Benckiser LLC | 5 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Rotavirus | 03/03/2020 |
| 67619-16 | Sodium hypochlorite | Clorox Commercial Solutions® | Clorox Professional Products | 10 | Ready-to-use | Hard Nonporous (HN) | Institutional; Residential | Kills a harder-to-kill | Rotavirus; Rhinovirus 39 | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Toilet Bowl Cleaner with Bleach1 | Company | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 67619-17 | Sodium hypochlorite | Clorox Commercial Solutions® Clorox® Clean-Up Disinfectant Cleaner with Bleach1 | Clorox Professional Products Company | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 67619-21 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Clorox Commercial Solutions® Clorox® Disinfecting Spray | Clorox Professional Products Company | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Coxsackievirus; Echovirus; Feline calicivirus; Hepatitis A virus; Poliovirus | 03/03/2020 |
| 67619-24 | Hydrogen peroxide | Clorox Commercial Solutions® | Clorox Professional Products | 1 | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to-kill | Norovirus; Rhinovirus; Rotavirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hydrogen Peroxide Cleaner Disinfectant | Company | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 67619-25 | Hydrogen peroxide | Clorox Commercial Solutions® Hydrogen Peroxide Cleaner Disinfectant Wipes | Clorox Professional Products Company | 2 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 67619-29 | Ethanol (Ethyl alcohol) | Saginaw | Clorox Professional Products Company | 5 | Ready-to-use | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Coxsackievirus; Hepatitis A virus; Rhinovirus; Rotavirus | 03/03/2020 |
| 67619-30 | Sodium hypochlorite | GNR | Clorox Professional Products | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Coxsackievirus; Feline calicivirus; | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Company | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline panleukopenia virus; Minute virus of mice; Poliovirus; Rhinovirus Type 37 | |
| 67619-33 | Hydrogen peroxide | Clorox Commercial Solutions® Clorox® Disinfecting Biostain & Odor Remover | Clorox Professional Products Company | 5 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Enterovirus; Norovirus; Rhinovirus Type 37 | 03/03/2020 |
| 67619-37 | Quaternary ammonium | Clorox Healthcare® VersaSure® Wipes | Clorox Professional Products Company | 5 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 67619-38 | Quaternary ammonium | CloroxPro™ Clorox Total 360® | Clorox Professional Products | 2 | Ready-to-use; Electrostatic | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to- | Adenovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Disinfecting Cleaner1 | Company | | spray (Clorox® Total 360® system) | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 6836-266 | Quaternary ammonium | BARDAC 205M-10 | Lonza LLC | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 6836-278 | Quaternary ammonium | BARDAC 205M- 14.08 | Lonza LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 6836-289 | Quaternary ammonium | BARDAC 205M RTU | Lonza LLC | 10 | Ready-to-use | Hard Nonporous (HN); Food | Healthcare; Institutional; Residential | Kills a harder-to-kill | Norovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 6836-302 | Quaternary ammonium | BARDAC 205M-2.6 | Lonza LLC | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 6836-305 | Quaternary ammonium | BARDAC 205M-23 | Lonza LLC | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 6836-361 | Quaternary ammonium | Nugen MB5A-256 | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Norovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 6836-364 | Quaternary ammonium | Nugen MB5N-256 | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 6836-365 | Quaternary ammonium | Nugen MB5N-128 | Lonza LLC | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 6836-70 | Quaternary ammonium | BARDAC 205M-7.5 | Lonza LLC | 10 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Norovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 70627-24 | Quaternary ammonium | Virex™ II / 256 | Diversey Inc | 10 | Dilutable | Hard Nonporous (HN); Food Contact Post-Rinse Required (FCR) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Adenovirus Type 2 | 03/03/2020 |
| 70627-58 | Hydrogen peroxide | Oxy-Team™ Disinfectant Cleaner | Diversey Inc | 5 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus; Feline picornavirus | 03/03/2020 |
| 70627-60 | Hydrogen peroxide | Oxivir™ Wipes | Diversey Inc | 1 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Norovirus; Poliovirus Type 1; Rhinovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Type 14 | |
| 70627-72 | Sodium hypochlorite | Avert Sporicidal Disinfectant Cleaner | Diversey Inc | 1 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus; Norovirus; Hepatitis A virus; Poliovirus Type 1 | 03/03/2020 |
| 70627-74 | Hydrogen peroxide | Oxivir™ 1 | Diversey Inc | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Canine parvovirus; Enterovirus D68 | 03/03/2020 |
| 70627-77 | Hydrogen peroxide | Oxivir™ 1 Wipes | Diversey Inc | 1 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill | Enterovirus D68 | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 71847-6 | Sodium dichloroisocyanurate | Klorsept | Medentech LTD | 1 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Hepatitis A virus; Coxsackievirus B3 | 03/03/2020 |
| 71847-7 | Sodium dichloroisocyanurate | Klorkleen | Medentech LTD | 1 | Dilutable | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Hepatitis A virus; Coxsackievirus B3 | 03/03/2020 |
| 777-132 | Hydrochloric acid | Lysol® Brand Power Plus Toilet Bowl | Reckitt Benckiser LLC | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Residential | Kills a harder-to-kill | Poliovirus Type 1 | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Cleaner | | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 1677-251 | Hydrogen peroxide | Peroxide Disinfectant And Glass Cleaner RTU | Ecolab Inc | 0.75 (45 seconds) | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 777-81 | Hydrochloric acid | Lysol® Brand Lime & Rust Toilet Bowl Cleaner | Reckitt Benckiser LLC | 10 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus Type 1; Hepatitis A virus | 03/03/2020 |
| 777-89 | Quaternary ammonium | Lysol® Brand Clean & Fresh Multi-surface | Reckitt Benckiser LLC | 3 | Dilutable | Hard Nonporous (HN); Food | Institutional; Residential | Kills a harder-to-kill | Rotavirus WA | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Cleaner | | | | Contact Post-Rinse Required (FCR) | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 84150-1 | Ethanol (Ethyl alcohol) | PURELL Professional Surface Disinfectant Wipes | GOJO Industries Inc | 5 | Wipe | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |
| 84368-1 | Ethanol (Ethyl alcohol) | Urthpro | Urthtech LLC | 1 | Ready-to-use | Hard Nonporous (HN); Food Contact No Rinse (FCNR) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Hepatitis A virus | 03/03/2020 |
| 88494-3 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Peak Disinfectant | North American Infection | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill | Poliovirus Type 1; Rhinovirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Control Ltd | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 88494-4 | Quaternary ammonium; Ethanol (Ethyl alcohol) | Peak Disinfectant Wipes | North American Infection Control Ltd | 1 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional; Residential | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Poliovirus Type 1; Rhinovirus | 03/03/2020 |
| 9480-10 | Quaternary ammonium; Ethanol (Ethyl alcohol); Isopropanol (Isopropyl alcohol) | Sani-Prime Germicidal Spray | Professional Disposables International Inc | 3 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Feline calicivirus | 03/03/2020 |
| 9480-12 | Quaternary ammonium; Ethanol (Ethyl alcohol); Isopropanol (Isopropyl | Sani-Cloth Prime Germicidal | Professional Disposables International | 3 | Wipe | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill | Feline calicivirus | 03/03/2020 |

| EPA Registration Number | Active Ingredient(s) | Product Name | Company | Contact Time (in minutes) | Formulation Type | Surface Types | Use Sites | Why is this product on List N? | To kill SARS-CoV-2 (COVID-19), follow disinfection directions for the following pathogen(s) | Date Added to List N |
|---|---|---|---|---|---|---|---|---|---|---|
| | alcohol) | Disposable Wipe | Inc | | | | | pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | | |
| 9480-14 | Hydrogen peroxide | Sani-HyPerCide Germicidal Spray | Professional Disposables International Inc | 1 | Ready-to-use | Hard Nonporous (HN) | Healthcare; Institutional | Kills a harder-to-kill pathogen than SARS-CoV-2 (COVID-19); Emerging viral pathogen claim | Norovirus | 03/03/2020 |